# 21-2095

## United States Court of Appeals
## for the Second Circuit

CHAZ PERRY, WAYNE ASKEW, BRANDAN BASS, JAMES BEDDIA, FRANTZ BONNEAU, et al.,

*Plaintiffs-Appellees,*

*-against-*

CITY OF NEW YORK, NEW YORK CITY FIRE DEPARTMENT,

*Defendants-Appellants.*

On Appeal from the United States District Court for the Southern District of New York

---

### JOINT APPENDIX
### Volume I of XVIII (pp. A1-A300)

---

McGILLIVARY STEELE ELKIN, LLP
MOLLY A. ELKIN
SARA L. FAULMAN
DIANA J. NOBILE
Attorneys for Plaintiffs-Appellees
110 Vermont Avenue, N.W. Suite 1000
Washington, D.C. 20005
(202) 833-8855
mae@mselaborlaw.com

GEORGIA M. PESTANA
*Corporation Counsel*
  *of the City of New York*
Attorney for Defendants-Appellants
100 Church Street
New York, New York 10007
(212) 356-5042
dmatza@law.nyc.gov

Reproduced on Recycled Paper

# INDEX TO VOLUMES

**Page**

Volume I ...............................................................................A1-A300

Volume II..............................................................................A301-A600

Volume III.............................................................................A601-A900

Volume IV.............................................................................A901-A1200

Volume V ..............................................................................A1201-A1500

Volume VI..............................................................................A1501-A1800

Volume VII ............................................................................A1801-A2100

Volume VIII...........................................................................A2101-A2400

Volume IX..............................................................................A2401-A2700

Volume X ..............................................................................A2701-A3000

Volume XI..............................................................................A3001-A3300

Volume XII ............................................................................A3301-A3600

Volume XIII............................................................................A3601-A3900

Volume XIV ...........................................................................A3901-A4200

Volume XV.............................................................................A4201-A4500

Volume XVI ...........................................................................A4501-A4800

Volume XVII..........................................................................A4801-A5100

Volume XVIII .........................................................................A5101-A5211

# TABLE OF CONTENTS

**Page**

Docket Sheet.......................................................................................... A1

Plaintiffs' Notice of Motion for a Finding that Plaintiffs are
Similarly Situated Under the Fair Labors Standards Act,
Dated July 9, 2018................................................................................ A558

Plaintiffs' Memorandum of Law, Dated July 9, 2018, in
Support of Plaintiffs' Motion for a Finding that Plaintiffs are
Similarly Situated Under the Fair Labors Standards Act,
with Annexed Exhibits.......................................................................... A561

Declaration of Sara L. Faulman, Dated July 9, 2018, in
Support of Plaintiffs' Motion for a Finding that Plaintiffs are
Similarly Situated Under the Fair Labors Standards Act,
with Annexed Exhibits.......................................................................... A592

    Exhibit A -    Exhibit A: Chart of Plaintiff Testimony............. A595

    Exhibit B -    Excerpts of Deposition Transcripts.................... A605

    Exhibit C -    Excerpt of Deposition Transcript of
                    James Booth, Dated June 2, 2015...................... A951

    Exhibit D -    Excerpt of Deposition Transcript of Mario
                    Manna, Dated September 15, 2015.................... A969

    Exhibit E -    Excerpt of Deposition Transcript of Jose
                    E. Gonzales, Dated February 8, 2016 ................ A972

    Exhibit F -    Excerpt of Deposition Transcript of
                    Norman Ortiz, Dated February 2, 2016............. A990

Declaration of Sara L. Faulman, Dated September 6, 2018,
in Support of Plaintiffs' Motion for a Finding that Plaintiffs
are Similarly Situated Under the Fair Labors Standards Act,
with Annexed Exhibits.......................................................................... A1013

ii

**Page**

Exhibit A -    Exhibit A: Chart of Defendant's
Admissions ....................................................... A1017

Exhibit B -    Excerpt of Deposition Transcript of
James Booth, Dated June 2, 2015 .................... A1028

Exhibit C -    Excerpt of Deposition Transcript of Jose
E. Gonzales, Dated February 8, 2016 .............. A1035

Exhibit D -    Excerpt of Deposition Transcript of
Norman Ortiz, Dated February 2, 2016 ........... A1051

Exhibit E -    Excerpt of Deposition Transcript of Cesar
Escobar, Dated March 29, 2016 ...................... A1060

Exhibit F -    Excerpt of Deposition Transcript of Stacy
Aarons, Dated October 1, 2015 ....................... A1075

Exhibit G -    Excerpt of Deposition Transcript of
Carlos Avellanteda, Dated
September 25, 2015 ......................................... A1082

Exhibit H -    Excerpt of Deposition Transcript of
Victor Brathwaite, Dated
February 4, 2016 ............................................. A1092

Exhibit I -    Excerpt of Deposition Transcript of Todd
Bilgore, Dated March 16, 2016 ....................... A1095

Exhibit J -    Excerpt of Deposition Transcript of
Jessica Cruz, Dated August 13, 2015 .............. A1100

Exhibit K -    Excerpt of Deposition Transcript of Mark
Estick, Dated January 15, 2016 ...................... A1104

Exhibit L -    Excerpt of Deposition of Transcript
Heather Hutchinson, Dated
February 22, 2016 ........................................... A1107

Exhibit M -    Excerpt of Deposition of Transcript Vijay
Rampersad, Dated October 14, 2015 .............. A1110

iii

**Page**

Order, Dated March 13, 2019 ...................................................... A1117

Transcript, Dated October 7, 2019 ............................................... A1139

Transcript, Dated October 8, 2019 ............................................... A1248

Transcript, Dated October 10, 2019 ............................................. A1412

Transcript, Dated October 11, 2019 ............................................. A1660

Transcript, Dated October 15, 2019 ............................................. A1882

Transcript, Dated October 16, 2019 ............................................. A2082

Transcript, Dated October 17, 2019 ............................................. A2302

Transcript, Dated October 18, 2019 ............................................. A2526

Transcript, Dated October 21, 2019 ............................................. A2671

Transcript, Dated October 22, 2019 ............................................. A2871

Transcript, Dated October 23, 2019 ............................................. A3031

Transcript, Dated October 24, 2019 ............................................. A3127

Verdict Sheet, Dated October 24, 2019 ......................................... A3278

Plaintiffs' Notice of Motion for Entry of Final Judgment,
Dated November 12, 2019 .......................................................... A3283

Plaintiffs' Memorandum of Law, Dated November 12, 2019,
in Support of Plaintiffs' Motion for Entry of Final Judgment,
with Annexed Exhibits ............................................................... A3286

    Exhibit 1 -    Proposed Final Judgment,
                 with Attachment ............................................. A3306

    Exhibit 2 -    Excerpts of Transcripts .................................... A3352

iv

**Page**

Defendants' Memorandum of Law, Dated November 19,
2019, in Opposition to Plaintiffs' Motion for Entry of Final
Judgment, with Annexed Exhibit ................................................. A3428

    Exhibit A -    Excerpt of Transcript ....................................... A3450

Plaintiffs' Reply Memorandum of Law, Dated November 25,
2019, in Support of Plaintiffs' Motion for Entry of Final
Judgment, with Annexed Exhibits ................................................. A3488

    Exhibit 1 -    Excerpts of Transcripts .................................. A3503

    Exhibit 2 -    Excerpt of Transcript of Examination
                  Before Trial, Dated April 27, 2015................... A3546

Order, So Ordered December 23, 2019 .......................................... A3554

Defendants' Notice of Motion for Judgment as a Matter
of Law, New Trial or an Amended Judgment,
Dated March 4, 2020 ...................................................................... A3566

Declaration of Felice B. Ekelman, Dated March 4, 2020, in
Support of Defendants' Motion for Judgment as a Matter
of Law, New Trial or an Amended Judgment,
with Annexed Exhibits.................................................................... A3570

    Exhibit A -    Excerpts of Transcripts .................................. A3575

    Exhibit B -    Verdict Sheet, Dated October 24, 2019............ A3782

    Exhibit C -    Letter, Dated November 7, 2019, from
                  Molly A. Elkin to the Honorable Vernon
                  S. Broderick, with Attachment ....................... A3787

    Exhibit D -    Final Judgment, So Ordered February 5,
                  2020, with Attachment.................................... A3847

    Exhibit E -    Letter, Dated October 5, 2019, from
                  Felice B. Ekelman to the Honorable
                  Vernon S. Broderick ....................................... A3893

v

**Page**

Exhibit F - Order, So Ordered October 6, 2019 .................. A3896

Exhibit G - Defendants' Admitted Trial Exhibits in
Support of Motion ............................................. A3899

Exhibit H - Plaintiffs' Admitted Trial Exhibits in
Support of Motion ............................................. A4251

Exhibit I - Email, Dated October 23, 2019,
from Andrea O'Connor to Jessica Rice,
with Additional Document ............................. A4444

Exhibit J - Judicial Decisions ............................................. A4451

Declaration of Molly A. Elkin, Dated April 3, 2020,
with Annexed Exhibits ................................................................ A4529

Exhibit A - Excerpts of Transcripts .................................... A4534

Exhibit B - City of New York Fire Department,
General Regulations,
Dated May 23, 2012 .......................................... A4821

Exhibit C - City of New York Fire Department,
Roll Calls, Dated September 4, 2018 ............... A4831

Exhibit D - City of New York Fire Department,
Equipment General Regulations,
Dated October 19, 2006 ................................... A4834

Exhibit E - Printout, Dated November 9, 2016,
entitled "Storage and Review of EMS
Personal Protective Equipment (PPE)" ........... A4839

Exhibit F - Printout entitled "The First Five
Minutes of Your Tour" ..................................... A4843

Exhibit G - City of New York Fire Department,
Controlled Substances,
Dated October 1, 2014 ..................................... A4853

vi

**Page**

Exhibit H -    City of New York Fire Department,
               Controlled Substances,
               Dated August 13, 2018 ................................... A4895

Exhibit I -    City of New York Fire Department,
               Pre-and Post-Shift Activities,
               Dated October 8, 2014 ................................... A4913

Exhibit J -    Part 1-Performance Evaluations...................... A4916

Exhibit J -    Part 2- Performance Evaluations,
               Continued ....................................................... A5034

Exhibit K -    Email, Dated September 15, 2008, from
               Phillip Dorecla to Jerry Gombo, John
               Peruggla and Daniel Shacknal, with
               Additional Document....................................... A5138

Exhibit L -    Email, Dated July 8, 2014, from Phillip
               Dorecla to Jerry Gombo................................... A5145

Exhibit M -    City of New York Fire Department
               Agency Data Code to be Used for
               Narcotics Audit and Securement,
               Dated April 22, 2016....................................... A5147

Exhibit N -    Memorandum, Dated July 11, 2019, from
               Lillian Bonsignore to All Division
               Commands ...................................................... A5149

Exhibit O -    Excerpt of Deposition Transcript of Louis
               Lanier, Dated May 27, 2016............................ A5151

Exhibit P -    Joint Stipulation on Fed. R. Civ.
               P.30(b)(6) Testimony and Previously
               Identified City Witnesses,
               Dated August 16, 2019 ................................... A5155

Exhibit Q -    Excerpt of Deposition Transcript of
               Michael Fields, Dated August 21, 2019 ........... A5160

vii

**Page**

Exhibit R - Opinion and Order, Dated February 26, 2020, in *Worley, R., et al. v. City of New York, et al.*.................................................. A5168

Exhibit S - Order Adopting Report and Recommendation, So Ordered March 3, 2020, in *Adams, J., et al. v. City of New York*.............................................. A5185

Exhibit T - Report and Recommendation, Dated August 29, 2019, in *Adams, et al. v. The City of New York*.............................................. A5192

Notice of Appeal, Dated August 27, 2021 ....................................... A5210

# A1

<u>DOCKET SHEET</u>
(pp. A1-A557)

REPRODUCED FOLLOWING

**A2**

Query     Reports     Utilities     Help     Log Out

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:13-cv-01015-VSB

| | |
|---|---|
| Perry et al v. City of New York et al | Date Filed: 02/13/2013 |
| Assigned to: Judge Vernon S. Broderick | Date Terminated: 02/05/2020 |
| Cause: 28:1331fl Fed. Question: Fair Labor Standards | Jury Demand: Plaintiff |
| | Nature of Suit: 710 Labor: Fair Standards |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Chaz Perry**                     represented by **David Ricksecker**
McGillivary Steele and Elkin
1101 Vermont Avenue
Suite 1000
Washington, DC 20005
202-833-8855
Email: dr@wmlaborlaw.com
*ATTORNEY TO BE NOTICED*

**Diana J. Nobile**
McGillivary Steele Elkin LLP
1101 Vermont Ave. NW
Ste 1000
Washington, DC 20005
202-833-8855
Fax: 202-452-1090
Email: djn@wmlaborlaw.com
*ATTORNEY TO BE NOTICED*

**Gregory Keith McGillivary**
McGillivary Steele Elkin LLP
1101 Vermont Avenue NW
Suite 1000
Washington, DC 20005
202-833-8855
Email: gkm@wmlaborlaw.com
*ATTORNEY TO BE NOTICED*

**Molly Ann Elkin**
McGillivary Steele Elkin LLP
1101 Vermont Avenue NW

Suite 1000
Washington, DC 20005
202-833-8855
Email: mae@mselaborlaw.com
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
McGillivary Steele Elkin LLP
1101 Vermont Avenue
Suite 1000
Washington, DC 20005
202-833-8855
Email: slf@mselaborlaw.com
*ATTORNEY TO BE NOTICED*

**Sarah Michelle Block**
McGillivary Steele Elkin LLP
1101 Vermont Ave., NW
Ste 1000
Washington, DC 20005
202-833-8855
Email: smb@mselaborlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Masood Ahmed**                  represented by  **Gregory Keith McGillivary**
*TERMINATED: 07/08/2015*                          (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Askew**                   represented by  **Gregory Keith McGillivary**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandan Bass**                  represented by  **Gregory Keith McGillivary**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**

**A4**

|  |  |
|---|---|
|  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Beddia**                            represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frantz Bonneau**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Akiba Briggs-Hall**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Bristol**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jazmin Burrell**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Panagiotis Capetanos**                    represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Cicciarello**                       represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Conzo**                            represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Courtade**                         represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Curtin**                          represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dagosto**                          represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine DeCarlo**          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Diaz**          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Estick**          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Estrada**          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Ferreira**          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A7**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Ian Franklin** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Aithea Groarice** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Lydia Gutnick** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Elizabeth Handley** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Derek Hutchinson** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**A8**

| | | |
|---|---|---|
| **Carlos Illanes** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sara Lyn Faulman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jerome Jewet** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sara Lyn Faulman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arina Lasserre** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sara Lyn Faulman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Valerie Longo** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sara Lyn Faulman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Maher** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sara Lyn Faulman** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chauncey McClary** | represented by | **Gregory Keith McGillivary** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McGuire**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McLune**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David McMullin**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mitnik**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Moran**                      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A10**

|  |  |  |
|---|---|---|
|  |  | (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Carlos Muller**                                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Negron**                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Nunez**                                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Ocasio**                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Makesi Oliver**                                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A11**

**Andrew Oyemi**                           represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Anal Patel**                             represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Alejandro Perez**                        represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Clinton Peters**                         represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Alejandro Ponce**                        represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Janet Puente**                           represented by   **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**A12**

 

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Veronica Ramos** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Sanjay Richards** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Linda Rivera** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Lissette Rivera** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Richard Robinson** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Rodriguez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelo Rodriguez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Rodriguez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kamala Roper**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Russo**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Saem**                                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Salazar**                              represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Santiago**                                 represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Santiago**                              represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicolas Santini**                                represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tenille Saunders**                               represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimoi Sealy-Brown**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Semple**                         represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Suarez**                         represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darryn Thompson**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Toyloy**                       represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A16**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lucy Velasquez                           represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Charles Vitale                           represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kevin Ward                               represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Willis Wynne, Jr.                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Janice Palencia                          represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A17**

**Peter Johnson**                      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Lewis**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Valentine**                  represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfredo Garcia**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Cooke**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cleo Brown**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

Brian Skipper                represented by   **Gregory Keith McGillivary**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Sara Lyn Faulman**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Meleki O'Neal               represented by   **Gregory Keith McGillivary**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Sara Lyn Faulman**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Konstantinos Skamalos       represented by   **Gregory Keith McGillivary**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Sara Lyn Faulman**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jerard Washington           represented by   **Gregory Keith McGillivary**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Sara Lyn Faulman**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Richard Jancowicz           represented by   **Gregory Keith McGillivary**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Favian Salazar**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Velez**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Amor**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Monahan, Sr.**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Arroyo**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A20**

**Robert Brzezinski**                     represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharita Chambers**                      represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Rios**                          represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Butler**                         represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnny Miller**                         represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Simon**                         represented by  **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**A21**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

| **Vincent Hogan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **William Curtin** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Lauren Bryan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Ja'Quan Carter** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Andrew Celluci** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Urena**                                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leon Goldson**                                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serafin Flores**                                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Gonzalez**                                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlin Evans**                                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chaundel Homer**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pike**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Glick**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henderson Joseph**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Pineda**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ortiz**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A24**

|                        |                |                                                              |
|------------------------|----------------|--------------------------------------------------------------|
|                        |                | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Victor Basabe**                          represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoila Watson**                           represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bottone**                           represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latasha Pierre**                         represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Laurie**                             represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**

**A25**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Spandorf**        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Tsai**        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hoffman**        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip DeRosa**        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerri Rosati**        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rostantin Kruczony** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arnie Han** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arnel Petit-Mat** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Nehwadowich** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shamika Waldron** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Clapp** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hernandez**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamelya Beauharnais**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alaisha Francois**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvin Barinas**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Torres**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A28**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda DeMott**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oleg Gnezpovskiy**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Guzman**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Bedoya**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cruz**                       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A29**

**Marvin Zuniga**                                    represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bevonia Harrison**                                  represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Hamilton**                                   represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bennie Guzman**                                    represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grzegorz Portka**                                  represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Bergen, Jr.**                               represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Devino**                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dave Blanchard**                      represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Licari**                       represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Silvestri**                   represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khadijah Hall**                       represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**

**A31**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Kolanovic**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hyams**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Santora**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun Alexander**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brent Charles**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A32**

**Annemarie Girgenti**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Palladino**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Gutkin**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Garwood**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanique Doyley**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Bilgore**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<table>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
</table>

**Plaintiff**

| Jeanl Naufable | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Jillian Cox | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Cathy Alleyne | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Mykka Richardson | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Mary McMillan | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Perez**                          represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Cedeno**                       represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melisa Jackson**                       represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beryl Brown**                          represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joakema Holiday**                      represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A35**

**Raul Perez, Jr.**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Sedley Williams**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Webster Lewis**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Regina Victor**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Avian Rutherford**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Laticia Larrier**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joseph Hernandez        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Hugh Smith        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Amanda Wong        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicketo Russell        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joel Acevedo        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A37**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Cadicamo**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Samuels**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ritter**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan LeBron**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ahmed Adekoya**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A38**

| | | |
|---|---|---|
| **Maritza Sanchez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle DeVito** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Benitez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Faeth** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vito Leone** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Greco** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A39**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Felicia Tsang                          represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kathyleen Roman                        represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Reynaldo LaRuy                         represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Daniel Campanelli                      represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jose Pimentel                          represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony De Cesare**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Prabhleen Bindra**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dunne**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mills**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Abegg**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Batista**                          represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Christina Pirrone**                         represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jose Cruz**                                 represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jourdain Serge**                            represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lisa Bottini**                              represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Viktor Kun**                                represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**A42**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ulya Atilgan**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johny Simonis**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Grimando**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Swierkowski**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nevin Cummings**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Miro**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Chavez**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Michels**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Roberson**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvira Francis**                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Taylor**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Lishisey**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Ozechowski**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Melnick**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Johnson**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory St-Clair**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Lolagnegeters**
                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Mosley**
                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Zatoren**
                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey LaBarbera**
                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Simmonds**
                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liza Wilson**                     represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marso Sully**                     represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bolger**                    represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edy Jean-Philippe**               represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Hackett**                    represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A47**

**Raymond Marin**                          represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Alvarez**                           represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Hehn**                         represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Taylor**                        represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Northmore**                      represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Svejana Delgounova**                     represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Slick**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Partch, Jr.**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Howe**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Manetta**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa O'Brien**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Trabolse**                     represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Salguera**                          represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Dominguez**                      represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Sudsky**                         represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Colvil**                           represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Justin Pinero** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wanda Martinez** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luis Sierra** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David DeLeon** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angela Patanio** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chris Arnaud** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |

|  |  | Sara Lyn Faulman<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Plaintiff** |  |  |
| **Neil Mancuso** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Jennifer Pollock** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Robert Nurse**<br>*TERMINATED: 04/21/2016* | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Raymond Andino** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Michael Mahoney** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |

**A52**

|  |  |
|---|---|
|  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Leon Michel** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Troy Telleria** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Oren Barzilay** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Tyisha Burwell** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Antonio Tammaro** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**A53**

| | | |
|---|---|---|
| **Martin Fernandez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Almestica** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eartha Sedeniussen** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexander Martin** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Stryleer** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luke Hardcastle** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Cruz**                                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgar Caal-Soberanis**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Acevedo**                               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Baslov**                                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Chin**                                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Trinidad**                          represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivan Placido**                             represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Alejo**                             represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Walters**                          represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Jurcsak**                           represented by  **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

| Gina Bellido | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Heidi Umpierre | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Nicholas Magro | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Danny Kim | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Bianca Montana | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Dachary Farnum | represented by | **Gregory Keith McGillivary** <br> (See above for address) <br> *ATTORNEY TO BE NOTICED* |
|---|---|---|

                    **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leo DeRaimo**          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

         **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chauncy Johnson**        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

         **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Fiske**          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

         **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Troeber**       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

         **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricky Delgado**         represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

         **Sara Lyn Faulman**

**A58**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Heather Hutchinson                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Yelitza Torres                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

George Orlando                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

John Mansour                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Steve Clavel                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A59**

**Mary Ellen Carbone**                    represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Ferrara**                     represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jared Jakob**                           represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Skerdi Ymeraj**                         represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Macana**                          represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Rodriguez**                   represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Vincont Celentano                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Salvatore Caiozza                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Avia Levi                            represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Keith Santero                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alexis Buttermark                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A61**

<table>
<tr><td></td><td></td><td>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
<tr><td>**Alexander Loutsky**</td><td>represented by</td><td>**Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
<tr><td>**George Burbano**</td><td>represented by</td><td>**Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
<tr><td>**Douglas Starace**</td><td>represented by</td><td>**Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
<tr><td>**Salvatore Turturici**</td><td>represented by</td><td>**Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
<tr><td>**Wendi Ireland**</td><td>represented by</td><td>**Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td></td><td></td><td>**Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*</td></tr>
<tr><td>**Plaintiff**</td><td></td><td></td></tr>
</table>

**Jason Wisniewski**                 represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Martucci**                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald McCue**                     represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Brown**                        represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Ryoo**                      represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fregonese**                represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**A63**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

Andrew Fiorello        represented by        **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kevin DiFiore        represented by        **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joel Sepulveda        represented by        **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jose Morales        represented by        **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christopher Crutchfieco        represented by        **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Keene**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daril Jimenez**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Brandt**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenshin Furuta**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trent Small**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Gonzalez**                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Carroll**                         represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Hornbrook**                     represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Knowles**                       represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johel Arias**                          represented by   **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*                                  (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josiah Rivera**                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Swain Thomas**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Duffy**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Orsini**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Liberman**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Saez**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A67**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rema Rodriguez**                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Miller**                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Sepulveda**             represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Altidor**                  represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Sutherland**              represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Mboh**                                  represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Jugenheimer**                           represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Barone**                               represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emilio Martinez**                              represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keisha Brockington**                           represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franklyn Birnbaum**                            represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Catello, Jr.**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doug Schister**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Restrepo**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Wylie**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Farrell**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendon Hernandez**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ferdinand Bonifacio**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christell Cadet**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aura Sanclemente**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Lees**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Maisonave**                   represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Betancourt**             represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Wasniewski**                  represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Kellner**                     represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Matonis**                    represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amela Cirikovic**                    represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

|  |  | Sara Lyn Faulman |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

Michael Johnson                      represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

Ralph Maisoneave                     represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

Paul Rufrano                         represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

Emmanuel Napolean                    represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

Vijay Rampersad                      represented by   **Gregory Keith McGillivary**
*TERMINATED: 08/19/2019*                              (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**

**A73**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Peterson**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Potito**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Crews**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Rivera**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Schoening**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A74**

| | | |
|---|---|---|
| **Wallace Andrade** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Pierce** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Santora** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chris Wischerth** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Triolo** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ian D'Souza** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**Brian Morrissey**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rogen**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Pfeiffer**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricky Vien**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Lim**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A76**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Joseph Fazzini                          represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Francisco Checo                         represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jae Yim                                 represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Weikai Xiang                            represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael O'Neil                          represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A77**

**Kimberley Marshall**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Zache Cox**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Chin-Shan Chan**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Alison Russo**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Paula Josten**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

     **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jennifer Morgan**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A78**

|  |  |
|---|---|
|  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Angela Freeman                     represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Sarah Geldard                      represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Angela McCray                      represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Vitaly Usherenko                   represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

Patrick Carney                     represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**

**A79**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sidney Castiblanco**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaniri Canales**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonardo Bedoya**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Stewart**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Hernandez**
represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A80**

**Jacqueline Mateo**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Devon Graham**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Anthony Ciaban**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Wenda Ye**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Sergio Cascio**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Thomas Mendez**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A81**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Felix Moldovan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Donna DaGrossa** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Anthony Zero** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Oneilia Seaton** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Michele Anderson** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salim Salim**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ortiz**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Newman**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrian Culcay**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Moog**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Valerie VeraTudela | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Luis Martinez | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Hilda Vannata | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Clement Reese | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Dionisio Garcia | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Winsley Julien | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Enrique Gonzalez

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jessica Cruz

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Renata Batista

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ivan Munoz

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael Condon

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tania Richardson**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanina Drebskaya**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cashman**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nemesio Reyes**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andy Galagarza**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A86**

**Brandon Chin**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Tier**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Brandon**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Zuniga**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sullivan**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Devlin**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A87**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**Melvin Clarke**      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yadira Arroyo**      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moses Nelson**      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Clarke**      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Almojera**      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A88**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Persaud**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Pilliza**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmin Scott**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Daur**                             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Muniz**                             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A89**

**Donald St. Hubert**                    represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Mora**                          represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Yu**                            represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Bockwoldt**                      represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pablo Rivera**                         represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suchingh Singh**                       represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lopez**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Tanis**                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Renta**               represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Braun**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Larow**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Gonzalez**                   represented by   **Gregory Keith McGillivary**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Sara Lyn Faulman**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Matthews**                   represented by   **Gregory Keith McGillivary**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Sara Lyn Faulman**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Babacar Ba**                       represented by   **Gregory Keith McGillivary**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Sara Lyn Faulman**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Henry**                     represented by   **Gregory Keith McGillivary**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Sara Lyn Faulman**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maggi Weaver**                     represented by   **Gregory Keith McGillivary**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Sara Lyn Faulman**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tayreen Partch**                                     represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Geiser**                                       represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Peters**                                       represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Campolo**                                  represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Ubiles**                                       represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Lolk**                                        represented by **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**A93**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **David Besemer** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Jean Carlos Arache** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Roderick King** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **David Mark** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Shauna Egan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Baker**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gonzalo Dejesus**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Magas**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Cellazo**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Morrone**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cassisi**                                 represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kendall Guerilus**                               represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Acosta**                                   represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pelicano**                                represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vaughn Henry**                                   represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lelieth Watts**                                  represented by **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**A96**

|  |  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Dennis Wong**                               represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kwanza McCoy**                              represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Santos**                              represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Burgess**                          represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cosmo Jackson**                             represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Westervert**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Sapienza**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Caputo**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Harris**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clark**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Alvia**                                 represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Akerberg**                             represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherri Fiebert**                              represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Acevedo**                               represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Hecker**                                 represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ahmad Edwards**                               represented by   **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Sale**                                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Lucks**                                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Marrone**                             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Finneran**                            represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Ramos, Jr.**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Broughton**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Durkin**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Perez**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Fernandez**                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ulrich**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Trevor Coleman** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather Willets** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Victor Urena** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Trugman** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Henry Gomez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Drizis** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A102**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

| **Dana Kozack** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Steven Moy** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Daniel Schaaf** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Woody Schurig** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Juan Valencia** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Riccardi**                              represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica DeResto**                             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Borbee**                                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McCarthy**                               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Rivera**                                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A104**

**Owen Cunningham**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Castro**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Tario**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Acosta**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Qugley**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Klara Wahlster**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A105**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Pietro Arsenault** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Dennis Rehberger** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Jeremy Griffel** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Victor Ramos** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Kyle LeGiudice** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Rivera**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lampon**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Amoithe**                     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bo Straussberg**                     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Mellon**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan McCormack**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Maldonado**                      represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfredo Silvestry**                   represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leo Vanderpool**                       represented by **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*                                 (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Washack**                     represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Levoce**                         represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| --- | --- | --- |

**Plaintiff**

Yonatan Klein represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Steven Celestri represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

William Lehmann, Jr. represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joshue Midgett represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Anthony Baijnauth represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Aziz-Lopez**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**T'Nai Blades**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Schaal**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Arroyo, Jr.**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Morales**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Ann DeSena**                              represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hiram Colon**                                  represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Schildgen**                              represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Goren**                                 represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Siff**                              represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonore Garcia**                               represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Negron**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toni Schmidt**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Carlson, III**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Hannigan**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Hydock**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A112**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shijae Lee**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eon Springer**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kai Chan**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lebowitz**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Scharf**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Ansu**                          represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Miller**                       represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Miller**                        represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rohan Wilson**                         represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Mazur**                           represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Fazziola**                    represented by   **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**A114**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Nocerino**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Romps**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Elkadi**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fabiola Quevedo**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Sangenti**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Koewke**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Weissman**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Zacariaz, Jr.**                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mala Harrilal Polanco**             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leisha Bell**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Canham** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Pasterak** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mondello** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Glover** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Parks** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Omar Campbell** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linette Gipson**                 represented by    **Gregory Keith McGillivary**
*TERMINATED: 07/08/2015*                             (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelida Fougere**                 represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Vanchoff**                 represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Walston**                  represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Onofrio Troisi**                 represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darryl Savoca**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Vargas**                     represented by  **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*            (See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Griffin**            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenice Garcia**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadra Blelis**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddy Perez**                    represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moussa Diaz**                   represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Honore**                   represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Schneider**              represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Torres**                 represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudolf Besson**                represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**A120**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Diana Reyes** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Peter Bilardello** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Jennifer Bernstein** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Douglas Lako** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Steven Chasan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Smith**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mildred Ramos**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Santiago**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Roccbono**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ullman**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Cavill**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Restko**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlton H. Smith**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Gerdts**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles McLarren, III**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudaina Salmoiraghi**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

 

                                           **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Baer**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozette Semper**                 represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy McNeal-Johnson**           represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Rueda**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Delfino**                  represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A124**

|  |  |
|---|---|
|  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Ariadne Perez | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Keira Betty | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Emily Moy | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Bruce Funaro | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Fredric DeSarno, Jr. | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**A125**

**Toni Ann Batiancela**                     represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Sara Lyn Faulman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Matthius**                          represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Sara Lyn Faulman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tess Studholme**                          represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Sara Lyn Faulman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Sosa**                             represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Sara Lyn Faulman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Flood**                           represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Sara Lyn Faulman**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Tichman**                            represented by **Gregory Keith McGillivary**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**A126**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brendan O'Sullivan        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Gamaliel Bonilla        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Pierre Laloi        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Robert Denson        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Adrian Basantes        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Ryan**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherri Cousar**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Camacho**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Mowbray**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shraga Schupak**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A128**

| Ronell Farrow | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Jeannette Lampon | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Pierre Cesar | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Tiffany Collazo | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Vincent Ho | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Gloria Leonard | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Carter**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Vega**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Spainek**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hermien Bilal**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Smith**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

Sara Lyn Faulman

**A130**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Max St. Louis**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edna Pringle**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ayesha Shaheed**                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Nesbitt**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfredo Gaskin**                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

SDNY CM/ECF NextGen Version 1.6                                      Page 130 of 556

| | | |
|---|---|---|
| **Peter Desmedt** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renne Parris** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole Dixon** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Betty Patterson** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicolas Salas, Jr.** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francisco Guerrero** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

                                                       **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Drakeford**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Romero**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Denys**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Peralta**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Yepez**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Derico**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Watts**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shandra Billingslea-Hinkson**       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Burton**                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Brehon**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael Lalima** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Davi Anchundia** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelson Rivera** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Dufort** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Fanfair-Simon** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Hilman Payne** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Pearcy**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Calva**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmin Ortiz**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Pearce**                     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Ford**                       represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dayner Castro**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosuna Santana**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Martinez**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise Hibbert**                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vlado Frckovski**                  represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A137**

**Rosamarie Nichols**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Robinson**                            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Oguendo**                            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Rivera**                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyiesha Hinton**                             represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Perez**                               represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

 

                      **Sara Lyn Faulman**
                      (See above for address)
                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Copeland**    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Belvedere**    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Rosado**    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Colon**    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melonie Mitchell-George**    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edson Olivier**                     represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Torrisi**                    represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Webster**                     represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Frangella**                represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sajid Hasan**                       represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Schwartz**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Munoz**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Fitts**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Azevedo**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Randolph**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Lunden**      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**Andres Coll-Martinez**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Geiger**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodolfo DeAntonio**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Keating**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawnette Waterman**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A142**

|  | (See above for address) |
|  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Shafeeza Mangan** | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Clyde Chrisco** | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Emilio Navedo** | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Raymond Baumann** | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Chris DeFrancesco** | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Marc Mastros**                    represented by   **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Crutch**                   represented by   **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Murray**                    represented by   **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*                             (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**herbert Kammerman**               represented by   **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Anderson**               represented by   **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Romeo**                    represented by   **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Imperato**            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Ann Colon**          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Laurenthal**          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shayssa Richardson**       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Quinones**           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                               **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Celaya**                    represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Paige**                     represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amaziah Tucker**                  represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francina Edwards**                represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Carroll**                   represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelange Mathieu**                    represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Morales**                       represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris-Robert Jute**                     represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Nina**                           represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Ortega**                        represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Sara Lyn Faulman**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Pryce**                          represented by **Gregory Keith McGillivary**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|--|--|--|

**Plaintiff**

Adriano Guedes

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lisa Nesbitt

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

William Williams

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alexandra St. Jean

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin Dere

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph McGuire**                     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myrna Mendez**                       represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Walker**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vadim Lopatine**                     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Williams**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Nichols**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mejias**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Abril**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Siciliano**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Rothman**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Netta Bedassie**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A150**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**Sandra Soorham-Castro**          represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schiaffo**          represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brett Levine**          represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Devaynes**          represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Avellino**          represented by     **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johana Brager**                    represented by    **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Rivera**                  represented by    **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Goodman**                    represented by    **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Roman**                represented by    **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Namio**                  represented by    **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary D'Angelo**                                    represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Sara Lyn Faulman**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephenson McCoy**                                 represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Sara Lyn Faulman**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodolfo Seddio, Jr.**                              represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Sara Lyn Faulman**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emilio Cruz**                                      represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Sara Lyn Faulman**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gwillym**                                    represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Sara Lyn Faulman**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ofir Keren**                                       represented by   **Gregory Keith McGillivary**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**A153**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Gonzalez**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tommie Miller**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Tome**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Lugo**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Sutherland**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Kohut**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bonet**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Loperena**                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ormond Lewis, II**                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Curtis Jackson**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Lizcano**                              represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Wyggand**                             represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Chenkin**                              represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuriu Khurin**                                represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Carlo**                                represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Agatha Rivera**                               represented by **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Tortorici**                represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jing Kong**                        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Peterson**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Palmigiano**               represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Karasik**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Smith**                                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Stewart**                                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Alicea**                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emmanuel Rodriguez**                            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Graziano**                              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Von Westerhhagen, Jr.** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Samerson** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Toomey** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Min Kim** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ubiles** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Heegan** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Medina**                          represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Gonzalez**                         represented by    **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*                                   (See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mink**                            represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Muthekuderarachi**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Johnson**                        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen McNamarn**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Searles**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleksandr Kaplan**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justice Williams**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cumberbatch**                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Hayes**                                    represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Sara Lyn Faulman**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Choeynlyn Doirin**                                 represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Sara Lyn Faulman**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Todd Cinetti**                                     represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Sara Lyn Faulman**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Brent Blake**                                      represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Sara Lyn Faulman**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Ebony McBride**                                    represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Sara Lyn Faulman**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Ashanti Robinson**                                 represented by   **Gregory Keith McGillivary**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

Adrian Dennis        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Johnsy Baptiste        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Robin Printy        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Mark Johnson        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rebecca Weisman        represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Becker**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Hudson**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Pasterak**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Frawley**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conrad Cross**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McCabe**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Steven Serafa**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Yvonne LaRock-Trail**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Karima Muhammad**                        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Carl Gandolfo**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Ariel Rivera**                           represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A165**

                                                **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Floyd**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Nichols**                 represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone McLune**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latisha Miller**                  represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zaith Camejo**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doraun Ellis**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerone Knowles**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia James-Raju**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Grassia**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Ruiz**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cemal Cengiz**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Perez**                            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Gonzalez**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Darnowski**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Murphy**                           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asher Winik**                           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                              **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trinh Dinh**             represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Legall**           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elda Rizzieri**          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nyla Page-Walthrus**     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Baez**            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Thompkins**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dussuan**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pavel Khriyeuko**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Salmoiraghi**             represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Leo**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A170**

| | | |
|---|---|---|
| **Juan Madera** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alicia DelValle** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Monica Laljeit** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pedro Malo** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francisco Medina** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Burgos** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

 

                                   **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Segovia, Jr.**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                   **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Joseph**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                   **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Cassa**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                   **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Stabile**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                   **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan RamJas**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                   **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillel Stein**                          represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Niecia Walker**                         represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Brathwaite**                       represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garfield Smythe**                       represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Fanning**                         represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

| **David McDonald** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Diocar Vega** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Melinda Aviles** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Lido Aviles** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Seon Taitt** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Batzaida Serrano** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |

 

                                           **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Kernizan**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tameca Santini**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Daly**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aman-Re Jack**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramon Santiago**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Machado**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Watts**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristobal Hernandez**                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sorffly Davius**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Villanueva**                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A176**

**Marilin Villanueva**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerson Olivo**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trueton Withworth**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Radovic**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Rivera**                        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allesandro Negri**                      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramses Rivas**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Silvana Uzcategui**                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ruiz**                      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan RamJas**                      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Aimable**                  represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A178**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Arelis Olivo** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Anthony Persad** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Maria Valenzuela** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Kenneth Martinez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Darren Harris** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |

**Pierre Charboneau**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Steinle**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Losquadro, Jr.**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fausto Torres**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Moreland**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Fitzpatrick**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A180**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Aubrey Lindie** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Andy Le** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Ian Smith** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Anthony Rios** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Freddy Aviles** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Butt**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara McKenzie**             represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Bittar**              represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Daly**                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rich Scaccio**                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Mahoney**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Ryan**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jefferson Cherilus**                              represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudy Hyppolite**                                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Hastings**                                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Gonzalez**                                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

 

                                                  **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaya Gutleizer**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blauri Graterol**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Coyne**                         represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hospedales**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Watson**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                  **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Terence Lau                                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Justin Boyle                                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Xavier Anderson                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joad Seabra                                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Tobin                                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isaiah Baker**                          represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diego Morel**                           represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddy Medina**                         represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann-Marie Sidtis**                      represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya Rock**                           represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roman Yusupov**                         represented by    **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

Gedion Yagudayev | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Keith Clark | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Nataly Estella-Rivera | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Tosha Johnson | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Aziza Rasheed | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Thompson**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deanna Yearwood**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Razenson**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Guerrero**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristofor Nelson**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian Bradshaw**                                  represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Mailyn Nieves**                                 represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Kelvin Santos**                                 represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**James Cavaliere**                               represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Leila Cosme**                                   represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Nicholas Waldrop**                              represented by  **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**A189**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McHugh**                     represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergiy Kiselilik**                   represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kinessa Duguid**                   represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell Collier**                   represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Medina**                    represented by **Gregory Keith McGillivary**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)<br>
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delphena Panton**                represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dwight Furguson**                represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalis Primo**                    represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Welsh**                 represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Marullo**                represented by   **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Jerome**                            represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marat Nurslov**                            represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Cortes**                              represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oshiamara Rodriguez**                      represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Mack**                              represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oneil Hunter**                             represented by **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**A192**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharay Paige**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron Young**                           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Carpenter**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Laporte**                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Charles**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A193**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Guirand, Jr.**                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Somaiah Andrew**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Signer**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liona White**                         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tawana Chatman**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zarina Ronay**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Sophia McCoy**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**
**William Sochor**                                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lauren Weeks**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Dylan Curtis**                                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**
**John Gagliano**                                   represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery Burke**                      represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Brathwaite**                  represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Schwager**                   represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Carr**                        represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Irizarry**                   represented by   **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sikinia Kemp**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susanne Duque**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry David**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erlis Gjyrezi**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Saks**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Walsh**                                represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shanice Alleyne**                           represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Pignataro**                          represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David O'Keefe**                             represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris Hubbard**                            represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Warmhold**                          represented by **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**A198**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Schultz**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Maneri**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Jones**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamarah Corey**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Showin Hutchinson**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Jones**                    represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxie Babb**                     represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendon Mulroy**                 represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Lopez**                     represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian DeSantis**                 represented by    **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A200**

| | | |
|---|---|---|
| **Rajindra Harnarain** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Scarinz** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorthea Mattocks** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James McGee** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Silas** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Forster** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keisha Cavanna**                           represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Bogle**                            represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Farrell**                         represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oral Francis**                             represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corey Imperial**                           represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristopher Tiedge**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Wilson**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Torre**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jared Beitel**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Marin**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A203**

**Razgiem Graves**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcelino Roman**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose-Marie Cameron**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ajay Sharma**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alwain White**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mallette**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A204**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**Jonathan Broome**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lamar Palmer**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shavar Griffin**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Mangrella**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Jennings**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ara**                    represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Saint-Surin**                  represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Berrios**                     represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adi Gonzalez**                       represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Phillips**                   represented by   **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shauna Forrest**                               represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chalako Hodges**                               represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystle Liz**                                  represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Saint-Diz**                              represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Remon**                                represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Sara Lyn Faulman**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodrigo Nakouzi**                              represented by   **Gregory Keith McGillivary**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

| **Sophie Specht** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Christopher Specht** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Giovanni Reggler** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Elvis Velez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Michael Hargott** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian Jordan**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Van De Mark**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Dwyer**                         represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ludmila Muller**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanchella Jones**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lichtman**                           represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Rivera**                              represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kanwal Naseem**                             represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Pellot**                             represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Chen**                               represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Wilson**                              represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Calhoun**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Wade**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ari Nathanson**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Donaldson**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Buder**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Khan**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Weber Compere**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iller Abramav**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherry Singleton**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Terranova**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A212**

| | | |
|---|---|---|
| **Melissa Jackson** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Colon** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jason Mercado** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jessibell Mueses** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Warr** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angel Ramirez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A213**

                                      **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Gospodinov**             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Frantzen**                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolando Gordon**              represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coary Biscuiti**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Murphy**              represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Vega**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erma Prentice**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shane McLean**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Farrara**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nazbi Chowdhury**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Othaniel Warren**                    represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Ramos**                       represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kelly**                      represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Fink**                       represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Miranda**                      represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Sara Lyn Faulman**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Namwu**                          represented by    **Gregory Keith McGillivary**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**A216**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicki Forde**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catarina DaSilva**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecil Guy**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elyse Krakower**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Moynihan**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

|  |  |  |
|---|---|---|
|  |  | (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Alfredo Rodriguez, Jr. | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| David DeCosta | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Christopher Bohn | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Dennis Tavernite | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Vincent Fanelli | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**A218**

**Daniel Keegan**                                represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Byrd**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Jimenez**                               represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Lugo**                                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Hunt**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Ford**                                   represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Otero**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Pione**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Trace**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Smith**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Broccoli**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Paul Porcello

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Thaddeus Jankowski, Jr.

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Benzion Aron

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Daniel Fennell

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Siul Paulino

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A221**

**Gary Hui**                          represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daja McKeithen**                    represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sugden**                       represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Vassios**                      represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Solano**                     represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Partiola**              represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**A222**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Vargas, III**                      represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucas McKean**                            represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shoshana Holzberg-Pill**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Elvy**                              represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Araujo**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Aran**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Duffus**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schramm**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Torres**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sileiza Ortiz Arrendondo**         represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Lynch**                                    represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Appel**                                represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela DeGroot**                                represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cezary Haraburda**                              represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Toral**                                  represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sara Lyn Faulman**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bushra Roshwi**                                 represented by **Gregory Keith McGillivary**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**A225**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John-Phillip Latkovic**                represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Mejia**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ginobbi**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Chan**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Hix**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A226**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Deleon**                              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dino Pozino**                                represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Schmidt**                             represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Seaberry**                           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McGrath**                               represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Sierra**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Lehmann**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucy Conway**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisel Ronda Martinez**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lavell Scott**                                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Santillo**                                 represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A228**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

| **Rehan Khan** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Bryan Sotomayor** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Jeremy Stadler** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Shawn Thomas** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Rodrigue Tanis** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mahaujah Tumer**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kavon Thompson**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dangello Pariona**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Moratore**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Richards**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Panaso**                          represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mazzola**                        represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelo Mondo**                         represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Rissoon**                         represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kornberger**                     represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Logan**                          represented by **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**A231**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leandro Hernandez**       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ocean Herrera**       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camilo Hernandez**       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Mele**       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacie Miller**       represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A232**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Christopher Hagemann**                    represented by  **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fennell**                    represented by  **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Artem Dikiy**                    represented by  **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dylan English**                    represented by  **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Marin**                    represented by  **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Frohnoeffer**                    represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicitas Martin**                        represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Clark**                             represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Connors**                          represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Collazo**                          represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sara Lyn Faulman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhen Chen**                               represented by   **Gregory Keith McGillivary**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

|                         |                | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|-------------------------|----------------|------------------------------------------------------------|

**Plaintiff**

| Anthony Gallo | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Kahmil Garcia | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Tiana Guglielmo | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Jonathan Goncalves | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Brian Hoyos | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** |

**A235**

                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Jones**          represented by  **Gregory Keith McGillivary**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

                    **Sara Lyn Faulman**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nataliya Kats**          represented by  **Gregory Keith McGillivary**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

                    **Sara Lyn Faulman**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Jean**          represented by  **Gregory Keith McGillivary**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

                    **Sara Lyn Faulman**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Avilez-Chavez**     represented by  **Gregory Keith McGillivary**
*TERMINATED: 07/08/2015*             (See above for address)
                    *ATTORNEY TO BE NOTICED*

                    **Sara Lyn Faulman**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivan Ceballos**          represented by  **Gregory Keith McGillivary**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

                    **Sara Lyn Faulman**
                    (See above for address)
                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kunle Akowe**                          represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yosef Aberra**                          represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Maisonave**                       represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jefferson Yepez**                       represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conrad Schabauer**                      represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles McKeon**                        represented by    **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Pierre-Louis**                  represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Finnell**                       represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Cange**                         represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Connell**                    represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Whynn**                     represented by  **Gregory Keith McGillivary**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

                                              **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Munch**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Daly**                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jawed Khan**                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladimyr Moise**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Hattan**                  represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Laurino**                       represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jillian Banton-Leigh**                represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Brough**                     represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Flanagan**                      represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Otiz**                           represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farouk Ally**                         represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Monique Follins                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joseph Vasquez                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Richard Berroa                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Maurice Lewis                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Deborah Greco                       represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A241**

                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Li**                            represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McCormack**                   represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellis Dunes**                         represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone Capers**                       represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Badillo**                    represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Nappi**                           represented by **Gregory Keith McGillivary**
*TERMINATED: 04/21/2016*                                    (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Donnelly**                           represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rezavro Rahman**                          represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Virgile**                        represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Clunes**                             represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Mucci**                            represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Henriquez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Paulino**                   represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Peguero**                 represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Kilroy**                      represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Husak**                         represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Soler**                                    represented by  **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Forcenito**                          represented by  **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Johnson**                                 represented by  **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Cruz**                                   represented by  **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keshica Byrd**                                   represented by  **Gregory Keith McGillivary**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Sara Lyn Faulman**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian George**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maggie Wit**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Porgrebinsky**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Ragaglia**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Lozano**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Ng**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakir Stanley**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Melas**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louanne Mueller**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelo Busa-Farkas**              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Arias**                        represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Melas**                    represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Wilding**                 represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Marsango**                   represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Reyes**                     represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alvin Taylor**                     represented by  **Gregory Keith McGillivary**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Sara Lyn Faulman**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Riffey**                    represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**James Hayter**                        represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lee Flemming**                        represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Gus Constatntino**                    represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**James Acevedo**                       represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Katty Lejarde**                       represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Giovanna Caballero                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael Moran                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jalen Wyche                            represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alvin Rhaburn                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

TeriAnn Cancetty                       represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A250**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiaotian Bao**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Curry**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carin Rosado**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Artur Bronshtegn**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nolan Epshteyn**                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giannella Robalino**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Contreras**                       represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pagan**                         represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Liskowitz**                   represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cuccio**                           represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Perrotta**                      represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

|                          |                | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Brandstetter**        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Watcher**        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Mazzarella**        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Gallagher**        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Reeve**        represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Correa**                    represented by  **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Aryeh**                     represented by  **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Nerone**                   represented by  **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Borriello**                represented by  **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Letasha Wright**                   represented by  **Gregory Keith McGillivary**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Sara Lyn Faulman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Harry Marthane** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nkosi Applewhite** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adriana Valverde** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joshua Benjamin-Bernstein** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Flood** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delano Williams** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A255**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Myra Torres** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Roberto Torres** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Alexandra Aurelien** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Joshua Valdes** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** |  |  |
| **Russell Harris** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Garcia**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn Bacchus**                               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Soden**                                 represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oslen Mendez**                               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Falcon**                              represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Page 256 of 556

**Laitrice Edwards**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Otero**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Healy**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Lopez**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Brauner**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Logue**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

11/8/2021

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Torres**                        represented by  **Gregory Keith McGillivary**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Sara Lyn Faulman**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Cantor**                         represented by  **Gregory Keith McGillivary**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Sara Lyn Faulman**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Conklin**                    represented by  **Gregory Keith McGillivary**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Sara Lyn Faulman**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Kwok**                     represented by  **Gregory Keith McGillivary**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Sara Lyn Faulman**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irma Irizarry**                      represented by  **Gregory Keith McGillivary**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isaiah Morales**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Victor**                     represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Sanchez**                   represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ismael Caban**                      represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Montalvo**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Perz**                          represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Meinen**                           represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Cappock**                         represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Dellova**                         represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Chambers**                          represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Sara Lyn Faulman**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Rodriguez**                       represented by **Gregory Keith McGillivary**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hashie Ahmetaj**                           represented by   **Gregory Keith McGillivary**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sara Lyn Faulman**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shanna Mitchell**                          represented by   **Gregory Keith McGillivary**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sara Lyn Faulman**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martina McCoy**                            represented by   **Gregory Keith McGillivary**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sara Lyn Faulman**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmy Alvarez**                            represented by   **Gregory Keith McGillivary**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sara Lyn Faulman**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesan-Michael Avila-Hyde**                 represented by   **Gregory Keith McGillivary**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Sara Lyn Faulman**

**A262**

|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Richard Lewis | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Josh Fitch | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Wilbert Acosta | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| John Rosati | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Henry Cordero | represented by | **Gregory Keith McGillivary** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Sara Lyn Faulman** |
|  |  | (See above for address) |
|  |  | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**MIchael Walsh**                     represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sanchez**                   represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Tacopino**                 represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Daly**                  represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Cucinelli**                    represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Sara Lyn Faulman**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin LaRay**                       represented by **Gregory Keith McGillivary**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

**John Roddy**     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Tortorielli**     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Arnold**     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Dixon**     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Thorsen**     represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A265**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Colamarino**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gayle**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Catillo**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Boris**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasius Cielto**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A266**

| | | |
|---|---|---|
| **Ethan Barningham** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bernadette Acosta** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Favio Reyes** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andy Nunez** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Byrd** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dewey Mendonca** | represented by | **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED* |

**A267**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Joseph Spinelli** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Dan Rivas** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Noel Harrison** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Andoreana Kripalani** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **James Bremen** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Seebrat**                    represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Doremus**                     represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfredo Gaw**                        represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Wasyl**                      represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael DelSorbo**                   represented by  **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ortiz, Jr**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Randazzo**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Scanlon**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley McDonald**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anlo Yu**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Sprofera**

represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

Ali Hammad      represented by      **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristin Lovegren-Boyle      represented by      **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Allen Maikels      represented by      **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael Demeester      represented by      **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Outes Galicia      represented by      **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenny Yu**                          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph PierGiovanni**               represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saledad Druse**                     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mignano**                   represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Valenzi**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A272**

| | | |
|---|---|---|
| **Hyo Lee** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mourad Touati** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Mahoney** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Rest** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keith McGregor** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Segot** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A273**

|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Plaintiff**

| **Kenny Cheng** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Michael Meyer** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Bridget Alavarez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Jenelle Rivera** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Edgar Ramirez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Laskowski**     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Villejoint**     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lavern Murray**     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camalia Torres**     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Stokes**     represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emile Schettino** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Santos** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Branch** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chez Valenta** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Fernandez** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Reiner** represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Romanl**                    represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Beltram**                          represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Cruz**                              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keesha Harris**                         represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Moran**                           represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A277**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Torres**                              represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Edrehi**                             represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Golino**                               represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conor Bliss**                                represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Berrios**                             represented by  **Gregory Keith McGillivary**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Sara Lyn Faulman**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Meringolo**                    represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cadotte**                         represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Neill**                      represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Syndie Molina**                        represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magdalena Sorzocinski**                represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Sara Lyn Faulman**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guillermo Villaverde**                 represented by **Gregory Keith McGillivary**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oriol Frantz**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Barbour**                  represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Miranda**                  represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Dougherty**                 represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Vasquezaldana**            represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A280**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marco Rivera**          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ming Ze Wu**          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Dyckman**          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Watson Entwisle**          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Chatelain**          represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Li**                                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Martinez**                        represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Echevarria**                    represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Shipley**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Malinay**                           represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Trinidad**                             represented by   **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A282**

 

 

 

 

 

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Floyd**                                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Carrion**                              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Janis**                              represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cassano**                            represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Stern**                                 represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Falcone**                              represented by  **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Gruarin**                               represented by  **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Cruz**                                 represented by  **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Khalef**                           represented by  **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Paulino**                            represented by  **Gregory Keith McGillivary**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Sara Lyn Faulman**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Yen**                          represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Japhet Gaengan**                      represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonides Vasquez**                    represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Kelly McCauley**                 represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edison Gibor**                        represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Sara Lyn Faulman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Fonseca**                       represented by **Gregory Keith McGillivary**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

<table>
<tr><td></td><td></td><td><strong>Sara Lyn Faulman</strong><br>(See above for address)<br><em>ATTORNEY TO BE NOTICED</em></td></tr>
</table>

**Plaintiff**

| Matthew DiGivlio | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Jason Bartels | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Ryan Gref | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Yesenia Rodriguez | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Christopher Pine**<br>*TERMINATED: 07/08/2015* | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Sara Lyn Faulman** |

**A286**

|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **David Kowalski** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Shawn Matthews** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Gregory Companion** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **John Gilbert** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Harvey Feintuch** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Curatolo**                    represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fredette**                     represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franklin Kupferberg**                 represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Wong**                          represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Acosta-Rayos**              represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Spooner**                       represented by **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**A288**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nilda Santiago**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron Aguirre**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Staubitser**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kam Wong**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Perez, Jr.**                  represented by  **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Reitzen**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Chan**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Parisi**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Santos**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Katsanakos**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Gomez**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Granger Barrow**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Waring**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Corso**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Daniels, Jr.**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimera Thomas**      represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A291**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jeffrey Reisenaux**          represented by  **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Goepfert**          represented by  **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Ribeiro**          represented by  **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Palladino**          represented by  **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman** (See above for address) *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Seidman**          represented by  **Gregory Keith McGillivary** (See above for address) *ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

**A292**

                                        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Egan**                     represented by   **Gregory Keith McGillivary**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Sara Lyn Faulman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Encarnacion**                  represented by   **Gregory Keith McGillivary**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Sara Lyn Faulman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pneuman**                        represented by   **Gregory Keith McGillivary**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Sara Lyn Faulman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shavone Moore**                       represented by   **Gregory Keith McGillivary**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Sara Lyn Faulman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Emanuele**                   represented by   **Gregory Keith McGillivary**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Sara Lyn Faulman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**A293**

**Dubva Murillo**                          represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Sara Lyn Faulman**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gorski**                          represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Sara Lyn Faulman**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cesar Cerquera**                         represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Sara Lyn Faulman**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dun**                            represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Sara Lyn Faulman**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Liporace**                       represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Sara Lyn Faulman**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tony Sannuto**                           represented by **Gregory Keith McGillivary**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**A294**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Baumann**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rose**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Cooke**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Hartnett**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Komondorea**                    represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barkim Covington**                    represented by  **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifton Price**                       represented by  **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenelle Pierre**                      represented by  **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Verbitzki**                    represented by  **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rohan Ashby**                         represented by  **Gregory Keith McGillivary**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Sara Lyn Faulman**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Wright**                          represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Holdip**                           represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Parris**                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Djhonny Saint Louis**                   represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rodriguez**                      represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Lyn Faulman**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Hamilton**                        represented by   **Gregory Keith McGillivary**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**A297**

|  |  |  |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Devon Adams** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Errol Daniels** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Richard Ruiz** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Dilshan Gomez** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| **Marie Nicole Souffrant** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Sara Lyn Faulman** |

**A298**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Caine**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Young**                             represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Weiss**                         represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Veluz**                          represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Verracchio**                     represented by **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Emilly Trice** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dmitriy Tretyakov** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Stuhler** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesse Stephen** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Herrin Scott** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Sara Lyn Faulman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Sclafani** | represented by | **Gregory Keith McGillivary**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**A300**

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Scheel**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Rodriguez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Rose**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Rozas**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Rodriguez**                    represented by    **Gregory Keith McGillivary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara Lyn Faulman**